**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Dave Antonio GRANT, Defendant–**
**Appellant.**

**No. 05–20157.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided March 28, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Yolanda E. Jarmon, Law Offices of Yolanda Jarmon, Houston, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and SMITH and GARZA, Circuit Judges.

PER CURIAM: *

Dave Antonio Grant appeals his sentence following his guilty-plea conviction

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be

for possession with intent to distribute marijuana, a violation of 21 U.S.C. § 841. The district court sentenced Grant to 120 months of imprisonment, five years of supervised release, and a $100 special assessment.

Grant contends that his sentence violates the "Rule of Speciality" because his sentence was based on a larger drug quantity than the quantity specified in various documents seeking his extradition from Jamaica. He also asserts that the district court erred by enhancing his sentence on the basis of certain judicial findings of fact at sentencing.

The Government argues that Grant's plea agreement contains a waiver of appeal that bars his appeal. Grant argues that the waiver should not be enforced because it was unknowing, involuntary, and unconscionable. More particularly, he asserts that he pleaded guilty to possessing with intent to distribute a larger quantity of marijuana than the quantity determined by laboratory testing.

We review de novo whether a waiver provision bars an appeal. *United States v. Baymon,* 312 F.3d 725, 727 (5th Cir.2002). We determine whether the waiver was knowing and voluntary and whether the waiver applies to the circumstances at issue. *United States v. Bond,* 414 F.3d 542, 544 (5th Cir.2005).

The record reflects that Grant knowingly and voluntarily waived his right to appeal his sentence, except for a sentence in excess of the statutory maximum or that was the result of an upward departure from the Sentencing Guidelines. *See United States v. Cortez,* 413 F.3d 502, 503 (5th Cir.2005); *United States v. McKinney,* 406 F.3d 744, 746 (5th Cir.2005); Fed.

published and is not precedent except under the limited circumstances set forth in 5TH CIR

R.CRIM.P. 11(b)(1)(N). Because Grant's sentence was not in excess of the statutory maximum and did not constitute an upward departure from the Guidelines, we DISMISS Grant's appeal as barred by the waiver contained in the plea agreement.

**APPEAL DISMISSED.**